UNITED STATES of America,
Appellee,

v.

Timothy Eugene HEIDT, Appellant.

No. 04–2484.

United States Court of Appeals,
Eighth Circuit.

Submitted May 11, 2005.

Decided July 12, 2005.

Robert Lee Teig, Patrick J. Reinert, U.S. Attorneys Office, Cedar Rapids, IA, for Appellee.

Timothy Eugene Heidt, Duluth, MN, pro se.

Thomas John O'Flaherty, O'Flaherty Law Firm, Swisher, IA, for Appellant.

Before MORRIS SHEPPARD ARNOLD, MURPHY, and BENTON, Circuit Judges.

PER CURIAM.

Timothy Heidt appeals his sentence on two counts of making a false statement to a licensed firearms dealer, see 18 U.S.C. §§ 922(a)(6), 924(a)(2), and one count of possessing firearms and ammunition while being an unlawful user of marijuana, see 18 U.S.C. §§ 922(g)(3), 924(a)(2). We affirm.

■ Mr. Heidt first argues that the district court[1] erred by increasing his offense level for obstructing justice by perjuring himself at trial. *See* U.S.S.G. § 3C1.1. His offense conduct included falsely answering "no" on two occasions to a question on ATF Form 4473 that asked whether he was an unlawful user of marijuana. At trial, Mr. Heidt testified that he had stopped using marijuana before he completed the ATF forms, and that the dealer from whom he purchased the firearms told him that, under those circumstances, he should deny that he was an unlawful user of marijuana. But the government introduced into evidence a written statement that appeared to be signed by Mr. Heidt and included an admission that he had used marijuana for one year longer than the period to which he testified at trial, which would mean that he still was using marijuana when he completed the ATF forms. Although Mr. Heidt testified that he had not signed the statement and he disputed its accuracy, according to the testimony of a police officer who interviewed him, the challenged statement was the original of a document that Mr. Heidt had signed in the officer's presence. Last, the dealer from whom Mr. Heidt purchased firearms testified that he never advises customers about how to answer questions on the ATF forms other than to tell them to answer honestly. In light of the contradictions between Mr. Heidt's testimony and other evidence admitted at trial, the district court did not err when it found that Mr. Heidt had perjured himself and thereby obstructed justice. *See United States v. Harris*, 352 F.3d 362, 366–67 (8th Cir.2003).

■ Mr. Heidt also contends that the district court violated his sixth amendment rights by finding facts that resulted in an obstruction-of-justice adjustment to his sentence. Because Mr. Heidt raises this issue for the first time on appeal, we review for plain error. *See United States v. Pirani*, 406 F.3d 543, 548–50 (8th Cir.2005) (en banc). The district court sentenced Mr. Heidt before the Supreme Court's decision in *United States v. Booker*, — U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and erred by not sentencing him under the advisory-guidelines scheme set out in that case. Nevertheless, Mr. Heidt has not "demonstrated a reasonable probability that he would have received a more favorable sentence with the *Booker* error eliminated," *Pirani*, 406 F.3d at 551; nothing in the record indicates that the district court had any qualms about the sentence that it imposed. Mr. Heidt therefore does not qualify for relief. *See id.* at 550–53.

■ Finally, Mr. Heidt argues that the district court violated his sixth amendment rights by finding facts by a preponderance of the evidence instead of beyond a reasonable doubt. As we held in *Pirani*, however, "[n]othing in *Booker* suggests that sentencing judges are required to find sentencing-enhancing facts beyond a reasonable doubt under the advisory Guidelines regime." *Id.* at 551 n. 4. We therefore conclude that the district court did not err.

Affirmed.

1. The Honorable Linda R. Reade, United States District Judge for the Northern District of Iowa.